```
                                              ┌─────────────────────────────┐
                                              │ USDC SDNY                   │
                                              │ DOCUMENT                    │
                                              │ ELECTRONICALLY FILED        │
Local Criminal Notice of Appeal Form.         │ DOC #: _____             │
                                              │ DATE FILED: 0 4 JAN 2010    │
                      NOTICE OF APPEAL         └─────────────────────────────┘
              United States District Court
              SOUTHERN District of NEW YORK
```

(U-0040-CR

USA v.

Angelo DiPietro                           Docket No.: 04-CR-01110 (DLC)

                                          Hon. DENISE L. COTE
                                                (District Court Judge)

Notice is hereby given that Angelo DiPietro _____ appeals to the United States Court of Appeals for the Second

Circuit from the judgment [   ], other [   ]   DECISION & ORDER DENYING DEFENDANT'S

                                              MOTION FOR A NEW TRIAL
                                                       (specify)
entered in this action on 12/28/09
                          (date)

Offense occurred after November 1, 1987    Yes   [   ]   No [   ]

This appeal concerns: Conviction only [ ✓ ]    Sentence only [   ]    Conviction and Sentence [   ]

Date 01/04/10
TO    AUSA Jennifer Rodgers              JOSEPH A BONDY
      1st Andrew's Plaza                      (Counsel for Appellant)
      New York, NY 10007          Address 20 Vesey Street, Suite 1200
      (212) 637-2200                      New York, N.Y. 10007

      ADD ADDITIONAL PAGE (IF NECESSARY)   Telephone Number: (212) 219-3572

─────────────────────────────────────────────────────────────────────────────────

        TO BE COMPLETED BY ATTORNEY          TRANSCRIPT INFORMATION - FORM B

▶   QUESTIONNAIRE              ▶ TRANSCRIPT ORDER         DESCRIPTION OF PROCEEDINGS
                                                         FOR WHICH TRANSCRIPT IS
                                                         REQUIRED (INCLUDE DATE)

[   ] I am ordering a transcript  I HAVE TRIAL;    Prepare transcript of        Dates
[ ✓ ] I am not ordering a transcript              [   ] Prepare proceedings _____
      Reason                                      [   ] Trial _____
      [   ] Daily copy is available               [   ] Sentencing _____
      [ ✓ ] U.S. Attorney has placed order  NONEXIST [   ] Post-trial proceedings _____
      [ ✓ ] Other. Attach explanation     FOR R 33.

The attorney certifies that he/she will make satisfactory arrangements with the court reporter for payment of the cost of the transcript. (FRAP 10(b))
Method of payment   [   ] Funds [   ]   CJA Form 24 [   ]

ATTORNEY'S SIGNATURE                         DATE  01/04/10

─────────────────────────────────────────────────────────────────────────────────

▶   COURT REPORTER ACKNOWLEDGMENT             To be completed by Court Reporter and forwarded to
                                              Court of Appeals.

   Date order received        Estimated completion date            Estimated number
                                                                   of pages

                        Date _____   Signature _____
                                                    (Court Reporter)

─────────────────────────────────────────────────────────────────────────────────

                    DISTRIBUTE COPIES TO THE FOLLOWING:

1.  Original to U.S. District Court (Appeals Clerk).      4.  U.S. Court of Appeals
2.  Copy U.S. Attorney's Office.                          5.  Court Reporter (District Court)
3.  Copy to Defendant's Attorney

                                                              USCA-2
                                                              FORM A REV. 8-05
```

APPEAL, ECF

# U.S. District Court
## United States District Court for the Southern District of New York (Foley Square)
### CRIMINAL DOCKET FOR CASE #: 1:04-cr-01110-DLC-6

Case title: USA v. Rudaj et al

Date Filed: 10/06/2004
Date Terminated: 07/11/2006

Assigned to: Judge Denise L. Cote

**Defendant (6)**

**Angelo Dipietro**
*TERMINATED: 07/11/2006*
*also known as*
Fat Angelo
*TERMINATED: 07/11/2006*

represented by **Joseph Aaron Bondy**
Law Offices of Joseph A. Bondy
401 Greenwich Street, 5th Floor
New York , NY 10014
(212) 219-3572
Fax: (212) 219-8456
Email: josephbondy@mac.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin Geduldig**
Martin Geduldig, Esq
400 S. Oyster Bay Road, Suite 304
Hicksville , NY 11801
(718)-343-8989
Fax: (516)-937-1456
Email: geduldig@optonline.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| RACKETEERING<br>(1sss) | Imprisonment: 210 months. Supervised Release: 4 years. |
| RACKETEERING<br>(2sss) | Imprisonment: 210 months. Supervised Release: 4 years. |
| CONSPIRACY TO DEFRAUD THE UNITED STATES<br>(5sss) | Imprisonment: 60 months. Supervised Release: 4 years. |
| ILLEGAL GAMBLING<br>(6sss) | Imprisonment: 60 months. Supervised Release: 4 years. |

| | |
|---|---|
| EXTENSIONS OF CREDIT BY EXTORTION (7rsss) | Imprisonment: 210 months. Supervised Release: 4 years. |
| EXTENSIONS OF CREDIT BY EXTORTION (8rsss) | Imprisonment: 210 months. Supervised Release: 4 years. |
| EXTENSIONS OF CREDIT BY EXTORTION (9rsss) | Imprisonment: 210 months. Supervised Release: 4 years. |
| EXTENSIONS OF CREDIT BY EXTORTION (10rsss) | Imprisonment: 210 months. Supervised Release: 4 years. |
| VIOLENT CRIME/DRUGS/MACHINE GUN (13rsss) | Imprisonment: 300 months. Supervised Release: 4 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| RACKETEERING (1) | Count dismissed on the motion of the United States. |
| RACKETEERING (1s) | Count dismissed on the motion of the United States. |
| INTERSTATE COMMERCE - (Title 18 USC Section 1962(c).) (1ss) | Count dismissed on the motion of the United States. |
| RACKETEERING (CONSPIRACY) (2) | Count dismissed on the motion of the United States. |
| RACKETEERING (CONSPIRACY) (2s) | Count dismissed on the motion of the United States. |
| INTERSTATE COMMERCE - (Title 18 USC Section 1962(d).) (2ss) | Count dismissed on the motion of the United States. |
| RACKETEERING - THREATS (CRIMES IN AID OF RACKETEERING) (4) | Count dismissed on the motion of the United States. |
| RACKETEERING - THREATS CRIMES IN AID OF RACKETEERING) (4s) | Count dismissed on the motion of the United States. |
| ASSAULT, OTHER - (Title 18 USC Sections 1959(a)(3) and 2.) | Count dismissed on the motion of the |

(4ss)

ASSAULT, OTHER
(4sss)

CONSPIRACY TO DEFRAUD THE
UNITED STATES (GAMBLING
CONSPIRACY)
(5s)

CONSPIRACY TO DEFRAUD THE
UNITED STATES
(5ss)

ILLEGAL GAMBLING
(6s)

ILLEGAL GAMBLING - (Title 18
USC Sections 1955 and 2.)
(6ss)

VIOLENT
CRIME/DRUGS/MACHINE GUN
(USE/CARRYING FIREARM)
(13s)

INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE
(14ss)

INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE - (Title 18 USC Sections
1951 and 2.)
(15ss)

INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE
(16ss)

INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE - (Title 18 USC Sections
1951 and 2.)
(17ss)

VIOLENT
CRIME/DRUGS/MACHINE GUN -
(Title 18 USC Sections 924(c)(1)(A)(ii)
and 2.)
(18ss)

United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

Count dismissed on the motion of the
United States.

## **Highest Offense Level (Terminated)**

Felony

**Complaints**                                                          **Disposition**

None

---

**Plaintiff**

**USA**                          represented by  **Jennifer Gillum Rodgers**
U.S. Attorney's Office, SDNY (St
Andw's)
One St. Andrew's Plaza
New York , NY 10007
(212) 637-2513
Fax: (212) 637-0097
Email: Jennifer.Rodgers@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy James Treanor**
U.S. Attorney's Office, SDNY (St
Andw's)
One St. Andrew's Plaza
New York , NY 10007
(212) 637-2200
Fax: (212) 637-0097
Email: Timothy.Treanor@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Gruenstein**
U.S. Attorney's Office, SDNY (St
Andw's)
One St. Andrew's Plaza
New York , NY 10007
Email: benjamin.gruenstein@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/06/2004 | 1 | SEALED INDICTMENT as to Sealed Defendant 1 (1) count(s) 1, 2, 3-4, Sealed Defendant 2 (2) count(s) 1, 2, 3-4, Sealed Defendant 3 (3) count(s) 1, 2, 3-4, Sealed Defendant 4 (4) count(s) 1, 2, 4, Sealed Defendant 5 (5) count (s) 1, 2, 4, Sealed Defendant 6 (6) count(s) 1, 2, 4, Sealed Defendant 7 (7) count(s) 1, 2, 4. (jm, ) (Entered: 10/28/2004) |
| 10/26/2004 | | Minute Entry for proceedings held before Judge Andrew J. Peck : Plea entered by Angelo Dipietro (6) Count 1s,2s,4s,5s,6s,13s Not Guilty. (jw, ) (Entered: 10/29/2004) |
| 10/26/2004 | 39 | NOTICE OF ATTORNEY APPEARANCE: Joseph A Bondy appearing for |

| | | Angelo Dipietro. (jw, ) (Entered: 11/03/2004) |
|---|---|---|
| 10/27/2004 | 2 | Order to Unseal Indictment as to Sealed Defendant 1, Sealed Defendant 2, Sealed Defendant 3, Sealed Defendant 4, Sealed Defendant 5, Sealed Defendant 6, Sealed Defendant 7.. (Signed by Judge Michael H. Dolinger on 10/27/04)(jm, ) (Entered: 10/28/2004) |
| 10/27/2004 | | INDICTMENT UNSEALED as to Sealed Defendant 1, Sealed Defendant 2, Sealed Defendant 3, Sealed Defendant 4, Sealed Defendant 5, Sealed Defendant 6, Sealed Defendant 7 .(jm, ) (Entered: 10/28/2004) |
| 10/27/2004 | 8 | Arrest Warrant Issued as to Angelo Dipietro. (Signed by Judge Frank Maas on 10/06/04.) (Document originally filed under seal on 10/06/04.) (jm, ) (Entered: 10/28/2004 |
| 10/27/2004 | | Case Designated ECF as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj .(jm, ) (Entered: 10/28/2004) |
| 10/27/2004 | 10 | (S1) SUPERSEDING INDICTMENT FILED as to Alex Rudaj (1) count(s) 1s, 2s, 3s-4s, 5s, 6s, 9s-11s, 12s, 13s, 15s-16s, Nardino Colotti (2) count(s) 1s, 2s, 3s-4s, 5s, 6s, 13s, Nikola Dedaj (3) count(s) 1s, 2s, 3s-4s, 5s, 6s, 9s-10s, 13s, Prenka Ivezaj (4) count(s) 1s, 2s, 4s, 5s, 6s, 13s, Ljusa Nuculovic (5) count(s) 1s, 2s, 4s, 5s, 6s, 7s, 8s, 13s, Angelo Dipietro (6) count(s) 1s, 2s, 4s, 5s, 6s, 13s, Gjelosh Lelcaj (7) count(s) 1s, 2s, 4s, 5s, 6s, 13s, 14s, Miri Patani (8) count(s) 5, 6, Paul Nuculovic (9) count(s) 5, 6, Nikola Nuculovic (10) count(s) 5, 6, Joseph Genua (11) count(s) 5, 6, Joseph Bongiovanni (12) count (s) 5, 6, Paul Avitable (13) count(s) 5, 6, Anthony Dipietro (14) count(s) 5, 6, Nikolaos Michalopoulos (15) count(s) 5, 6, Lefteris Katsigiannis (16) count(s) 5, 6, Spiros Karagiannis (17) count(s) 5, 6, Ioannis Karagiannis (18) count(s) 5, 6, Petros Pantazis (19) count(s) 5, 6, Kostas Panzialis (20) count(s) 5, 6, Gregory Kommatas (21) count(s) 5, 6, Sheikh Abdul Shakoor (22) count(s) 5, 6. (jm, ) Modified on 10/28/2004 (jm, ). (Document originally filed under seal on 10/20/04, prior to the unsealing of the original charging document, which was also filed under seal. The charging documents have been filed in numerical order so as to properly imput the order of the counts. (Entered: 10/28/2004) |
| 10/27/2004 | 11 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor unsealing S(1) indictment... (Signed by Judge Michael H. Dolinger on 10/26/04)(jm, ) (Entered: 10/28/2004) |
| 10/27/2004 | | Case Designated ECF as to Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, |

| | | |
|---|---|---|
| | | Gregory Kommatas, Sheikh Abdul Shakoor.(gf, ) (Entered: 06/20/2005) |
| 11/01/2004 | | Case as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor ASSIGNED to Judge Denise L. Cote. Judge Unassigned no longer assigned to the case..(jm, ) (Entered: 11/01/2004) |
| 11/03/2004 | 60 | ORDER as to (S1-04-Cr-1110-) Miri Patani, Alex Rudaj, Nardino Colotti, Paul Nuculovic, Nikola Dedaj, Prenka Ivezaj, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. This case has been designated an electronic filing case. Counsel are required to register in accordance with the Procedures for Electronic Case Filing within one week following the initial pretrial conference. Counsel can contact this Court's "help desk" at 212-805-0713 for assistance in registering. (Signed by Judge Denise L. Cote on 11/3/04)(bw, ) (Entered: 11/04/2004) |
| 11/03/2004 | | Minute Entry for proceedings held before Judge Denise L. Cote :Initial Appearance as to Alex Rudaj, Nardino Colotti, Paul Nuculovic, Nikola Dedaj, Nikola Nuculovic, Prenka Ivezaj, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Ljusa Nuculovic, Angelo Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 11/3/2004. (bw, ) (Entered: 11/16/2004) |
| 11/03/2004 | | Minute Entry for proceedings held before Judge Denise L. Cote :Pretrial Conference as to Alex Rudaj, Nardino Colotti, Paul Nuculovic, Nikola Dedaj, Nikola Nuculovic, Prenka Ivezaj, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Ljusa Nuculovic, Angelo Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 11/3/2004. IPTC held. AUSA Jennifer Rodgers and Timothy Treanor present. Rico Falsone, Agent and Sally Hassanein, paralegal present. Deft Alex Rudaj present w/atty James Kousouros. Deft Nardino Colotti present w/atty Thomas Lee. Deft Nikola Dedaj present w/atty Roy R. Kulcsar. Deft Prenka Ivezaj present w/atty Stephen Flamhaft. Deft Ljusa Nuculovic present w/atty Steven Kartagener. Deft Angelo Dipietro present w/atty Joseph Bondy. Deft Paul Nuculovic present w/atty George Mayer. Deft Nikola Nuculovic present w/atty Irving Cohen. Deft Joseph Genua present w/atty Richard Lind. Deft Joseph Bongiovanni present w/atty Bruno Gioffre. Deft Paul Avitable present w/atty Richard Signorelli. Deft Anthony Dipietro present w/atty Hilary Semel. Deft Nikolaos Michalopoulos present w/atty Neil Checkman. Deft Lefteris Katsigiannis present w/atty William Spanakos. Deft Spiros Karagiannis present w/atty Steven Zissou. Deft Ioannis Karagiannis (t/n Karakostas) present w/atty Andy Patel. Deft Petros Pantazis present w/atty Gregory O'Connell. Deft Kostas Panzialis present w/attys Paul Vallone, John |

| | | |
|---|---|---|
| | | R. Sandleitner and Thomas Sullivan. Deft Gregory Kommatas present w/atty Jeffrey Hoffman. Deft Sheikh Abdul Shakoor present w/atty Richard Lind for Donald Yannella. Deft Gjelosh Lelcaj, not present. Deft Miri Patani, not present. Greek interpreter Sonia Ioannou present. Court reporter Steve Greenblum present. Govt to turn over discovery to the defense by 12/17/04. Any defense motions shall be due 5/6/05; Govt's opposition due 5/27/05 and reply, if any, due 6/3/05. Trial date scheduled for 9/26/05. Time Excluded from 11/3/04 until 9/26/05 pursuant to 18 USC Section 3161(h)(8)(A). Bail continued as to Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis (t/n Karakostas), Petros Pantazis, Kostas Panzialis, Gregory Kommatas, and Sheikh Abdul Shakoor. Detention continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, and Angelo Dipietro, and Paul Nuculovic. (bw, ) (Entered: 11/16/2004) |
| 11/03/2004 | | ORAL ORDER as to Alex Rudaj, Nardino Colotti, Paul Nuculovic, Nikola Dedaj, Nikola Nuculovic, Prenka Ivezaj, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Ljusa Nuculovic, Angelo Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. Time excluded from 11/3/04 until 9/26/06. Govt to turn over Discovery to defense by 12/17/2004. Defense Motions due by 5/6/2005. Govt Responses due by 5/27/2005. Replies due by 6/3/2005. Ready for Trial by 9/26/2005.(bw, ) (Entered: 11/16/2004) |
| 11/30/2004 | 92 | TRANSCRIPT of Proceedings as to Miri Patani, Alex Rudaj, Nardino Colotti, Paul Nuculovic, Nikola Dedaj, Nikola Nuculovic, Prenka Ivezaj, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 11/3/2004 before Judge Denise L. Cote. (Gonzalez, Jose) (Entered: 11/30/2004) |
| 12/09/2004 | 101 | TRANSCRIPT of Proceedings as to Miri Patani, Alex Rudaj, Nardino Colotti, Paul Nuculovic, Nikola Dedaj, Nikola Nuculovic, Prenka Ivezaj, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 11/3/04 before Judge Denise L. Cote. (Gonzalez, Jose) (Entered: 12/09/2004) |
| 12/17/2004 | 108 | TRANSCRIPT of Proceedings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 12/7/04 before Judge Denise L. Cote. (Gonzalez, Jose) (Entered: 12/17/2004) |
| 12/21/2004 | 109 | ORDER as to Anthony Dipietro, Angelo Dipietro. This Crt having learned |

| | | |
|---|---|---|
| | | that dfts Angelo DiPietro and Anthony DiPietro are represented in this matter by the same law firm, a hrg pursuant to U.S. v. Curcio..., is hereby scheduled for 1/4/05 at 2:00 p.m. in Crtrm 11B of the U.S. Crthse, 500 Pearl Street, NY, NY. Curcio Hearing set for 1/4/2005 02:00 PM before Judge Denise L. Cote. SO ORDERED. (Signed by Judge Denise L. Cote on 12/21/04)(ja, ) (Entered: 12/22/2004) |
| 01/04/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Curcio Hearing as to Angelo Dipietro, Anthony Dipietro held on 1/4/2005. Deft Angelo DiPietro present with atty Joseph Bondy. Deft Anthony DiPietro present with atty Hilary Semel. AUSA Timothy Treanor present. Court reporter Guido Tascione present. The Court grants deft Anthony DiPietro's request for an opportunity to speak with the CJA atty on duty about the issue raised at today's hearing. The Govt will arrange to have Anthony DiPietro meet with the CJA atty on duty this day and is directed to inform that CJA atty to contact the courtroom deputy by January 10, 2005. Bail cont'd as to Anthony DiPietro. Detention cont'd as to Angelo DiPietro. (jw, ) (Entered: 01/11/2005) |
| 01/07/2005 | 113 | TRANSCRIPT of Proceedings as to Angelo Dipietro, Anthony Dipietro held on 01/04/05 before Judge Denise L. Cote. (es, ) (Entered: 01/07/2005) |
| 01/27/2005 | 117 | NOTICE OF ATTORNEY APPEARANCE: Joseph Aaron Bondy appearing for Angelo Dipietro. (Bondy, Joseph) (Entered: 01/27/2005) |
| 04/05/2005 | 128 | TRANSCRIPT of Proceedings as to Angelo Dipietro, Anthony Dipietro held on 01/28/05 before Judge Denise L. Cote. (es, ) (Entered: 04/05/2005) |
| 04/25/2005 | 129 | ENDORSED LETTER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj addressed to Judge Cote from Attorney Roy R. Kulcsar dated 4/20/05 re: requesting a modification of the motion schedule as follows: defendant's motions to be served and filed on 5/27/05; government's answer to be served and filed on 6/16/05; any reply by defendants to be served and filed on 6/28/05; any hearings on motions to be scheduled by the Court. Judge memo-endorsed: The request of defendants for an extension of time for serving/filing motions as set forth in the letter of Roy R. Kulcsar, Esq. dated 4/20/05 is granted. (Signed by Judge Denise L. Cote on 4/25/05)(ph, ) (Entered: 04/25/2005) |
| 04/25/2005 | | Set/Reset Deadlines/Hearings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj: Motions due by 5/27/2005. Replies due by 6/28/2005. Responses due by 6/16/2005.(ph, ) (Entered: 04/25/2005) |
| 05/26/2005 | 147 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. Upon the application of defense counsel and w/conset of the Gov't, it is hereby, ORDERED that dfts' motions are due by 6/3/2005. There shall be no further extension granted. Govt's |

| | | Responses due by 6/24/2005; Replies due by 7/1/2005. SO ORDERED. (Signed by Judge Denise L. Cote on 5/26/05)(ja, ) (Entered: 06/01/2005) |
|---|---|---|
| 06/03/2005 | 150 | MOTION to Dismiss , *for Particulars and other relief*. Document filed by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Attachments: # Affidavit Ronald Rubinstein# Affidavit Roy R. Kulcsar# Exhibit A indictment# Exhibit B Letter 12/15/04# Exhibit C Tape 13# Exhibit D Tape 30)(Edwards, Flora) (Entered: 06/03/2005) |
| 06/03/2005 | 151 | Certificate of Service of 150 MOTION to Dismiss , *for Particulars and other relief*. by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. Document was served on AUSA Traenor on June 3, 2005. Service was made by Federal Express. (Edwards, Flora) (Entered: 06/03/2005) |
| 06/03/2005 | 152 | MEMORANDUM OF LAW in Support by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj re: 150 MOTION to Dismiss , *for Particulars and other relief.*. (Edwards, Flora) (Entered: 06/03/2005) |
| 06/03/2005 | 153 | Certificate of Service of memorandum of law by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. Document was served on AUSA Treanor on 06/03/05. Service was made by Federal Express. (Edwards, Flora) (Entered: 06/03/2005) |
| 06/06/2005 | | ***REJECTION OF ATTEMPTED PAPER FILING IN ECF CASE. The following document(s) notice of motion, affirmation of counsel by Joseph A.Bondy, as to Angelo Dipietro, was rejected by the Clerk's Office and must be FILED ELECTRONICALLY on the Court's ECF System. (js, ) (Entered: 06/07/2005) |
| 06/09/2005 | 154 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. IT IS HEREBY ORDERED that written Voir Dire requests, Request to Charge or Trial Memorandum, should be filed by noon on 9/12/05... IT IS FURTHER ORDERED that the final Pretrial Conference is scheduled for 9/16/2005 03:00 PM before Judge Denise L. Cote, in Crtrm 11B, 500 Pearl Street... SO ORDERED. (Signed by Judge Denise L. Cote on 6/9/05)(ja, ) (Entered: 06/09/2005) |
| 06/09/2005 | 155 | NOTICE OF ATTORNEY APPEARANCE: Joseph Aaron Bondy appearing for Angelo Dipietro. (Attachments: # 1 Notice of Attorney Apperance) (Bondy, Joseph) (Entered: 06/09/2005) |
| 06/09/2005 | 156 | FILING ERROR - WRONG DOCKET TYPE SELECTED FROM MENU - NOTICE of Motion as to Angelo Dipietro (Attachments: # 1 Notice of Motion)(Bondy, Joseph) Modified on 6/10/2005 (gf, ). (Entered: 06/09/2005) |
| 06/09/2005 | 157 | AFFIRMATION of Counsel by Angelo Dipietro. (Attachments: # 1 Affirmation of Counsel)(Bondy, Joseph) (Entered: 06/09/2005) |
| 06/09/2005 | 158 | FILING ERROR - WRONG DOCUMENT TYPE SELECTED FROM |

| | | |
|---|---|---|
| | | MENU - FIRST MOTION for Release of Brady Materials *and other Pre-Trial Motions*. Document filed by Angelo Dipietro. (Attachments: # 1 Omnibus Pre-Trial Motions)(Bondy, Joseph) Modified on 6/10/2005 (gf, ). (Entered: 06/09/2005) |
| 06/10/2005 | | NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DOCUMENT TYPE ERROR. Note to Attorney Joseph Bondy as to Angelo Dipietro: to RE-FILE Document 158 FIRST MOTION for Release of Brady Materials *and other Pre-Trial Motions*. (Use the document type Memorandum of Law found under the document list Responses and Replies. ) (gf, ) (Entered: 06/10/2005) |
| 06/10/2005 | 159 | MEMORANDUM in Support by Angelo Dipietro re 158 FIRST MOTION for Release of Brady Materials *and other Pre-Trial Motions*.. (Attachments: # 1 Omnibus Pre-Trial Motions)(Bondy, Joseph) (Entered: 06/10/2005) |
| 06/10/2005 | 160 | MOTION to Produce *Immediate production of all Brady/Giglio materials; Notice of intent to offer prior bad act evidence under Federal Rule of Evidence 404(b) and of impeaching evidence pursuant to FRE 609; Notice of intent to offer expert testimony and production of all required materials pursuant to FRE 702, 703, and 705; Advance identification of all aural or visual evidence intended for use at trial; Identification of all purported ?co-conspirators? one month prior to trial; Early production of ?3500 material; Reservation of rights to bring additional motions, and; Joinder in co-defendants? motions, to the extent they are not in conflict with his own.*. Document filed by Angelo Dipietro. (Bondy, Joseph) (Entered: 06/10/2005) |
| 06/10/2005 | 161 | MEMORANDUM in Support by Angelo Dipietro re 160 MOTION to Produce *Immediate production of all Brady/Giglio materials; Notice of intent to offer prior bad act evidence under Federal Rule of Evidence 404(b) and of impeaching evidence pursuant to FRE 609; Notice of intent to offer expert testimony. (Bondy, Joseph) (Entered: 06/10/2005)* |
| 07/06/2005 | 163 | ENDORSED LETTER as to Alex Rudaj, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj, Joseph Genua, Anthony Dipietro, Petros Pantazis, Gregory Kommatas, Sheikh Abdul Shakoor addressed to Judge Cote, from Benjamin Gruenstein, AUSA, dated 6/22/05, re: request a two-week extension to allow it to complete its response to the defense motions, until 7/8/05, and an extension of the dft's replies until 7/15/05. -- Judge endorsed: Granted, nunc pro tunc. Responses due by 7/8/2005. Replies due by 7/15/2005. (Signed by Judge Denise L. Cote on 7/6/05)(ja, ) (Entered: 07/07/2005) |
| 07/06/2005 | 164 | ENDORSED LETTER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj, Joseph Genua, Anthony Dipietro, Petros Pantazis, Gregory Kommatas, Sheikh Abdul Shakoor addressed to Judge Cote, from Chad D. Seigel, Atty for dft Nardino Colotti, dated 6/22/05, re: a two-week extension in which to respond to our motions... the Gov't never obtained our consent... based on the foregoing, we request until 7/22/05, to submit our reply papers in this matter... -- JUDGE ENDORSED: Dft's replies are due 7/22/2005. (Signed by Judge Denise L. Cote on 7/6/05)(ja, ) (Entered: 07/07/2005) |
| 07/08/2005 | 166 | MEMORANDUM in Opposition by USA as to Alex Rudaj, Nardino Colotti, |

| | | |
|---|---|---|
| | | Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor re 135 FIRST MOTION to Sever Defendant *Petros Pantazis.*, 150 MOTION to Dismiss *, for Particulars and other relief.*, 149 MOTION to Dismiss., 160 MOTION to Produce *Immediate production of all Brady/Giglio materials; Notice of intent to offer prior bad act evidence under Federal Rule of Evidence 404(b) and of impeaching evidence pursuant to FRE 609; Notice of intent to offer expert testimony,* 148 MOTION to Dismiss for Lack of Jurisdiction omnibus motion., 137 MOTION for Discovery and Bill of Particulars., 141 MOTION for Disclosure. MOTION for Discovery. MOTION for Extension of Time. MOTION to Sever Defendant., 144 MOTION for Disclosure of 404(b) evidence, government exhibits, experts, identity of confidential informants.. (Gruenstein, Benjamin) (Entered: 07/08/2005) |
| 07/25/2005 | 171 | REPLY MEMORANDUM OF LAW in Support by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj re: 150 MOTION to Dismiss *, for Particulars and other relief.*. (Attachments: # Exhibit A Kulcsar Affirmation# Exhibit B Gallina Affidavit)(Edwards, Flora) (Entered: 07/25/2005) |
| 07/25/2005 | 172 | Certificate of Service of 171 Reply Memorandum of Law in Support of Motion, by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. Document was served on AUSA Timothy Traenor on July 25, 2005. Service was made by FEDEX. (Edwards, Flora) (Entered: 07/25/2005) |
| 08/12/2005 | 178 | ENDORSED LETTER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor, addressed to Judge Cote, from Timothy J. Treanore/Jennifer G. Rodgers/Benjamin Gruenstein, AUSAs, dated 8/12/05, RE: request a conf... At this conf, the Gov't wishes to raise, among other issues, a possible severance of the case which is scheduled for trial starting on 9/26/05. SO ORDERED. Pretrial Conference set for 8/22/2005 02:00 PM before Judge Denise L. Cote. (Signed by Judge Denise L. Cote on 8/12/05)(ja, ) (Entered: 08/15/2005) |
| 08/15/2005 | 182 | (S2) SUPERSEDING INDICTMENT FILED as to Alex Rudaj (1) count(s) 1ss, 2ss, 3ss-4ss, 5ss, 6ss, 9ss, 10ss-11ss, 12ss, 13ss-14ss, 15ss, 18ss, 20ss-21ss, Nardino Colotti (2) count(s) 1ss, 2ss, 3ss-4ss, 5ss, 6ss, 13ss-14ss, 15ss, 18ss, Nikola Dedaj (3) count(s) 1ss, 2ss, 3ss-4ss, 5ss, 6ss, 9ss, 10ss, 13ss, 18ss, Prenka Ivezaj (4) count(s) 1ss, 2ss, 4ss, 5ss, 6ss, 13ss, 16ss, 17ss, 18ss, Ljusa Nuculovic (5) count(s) 1ss, 2ss, 4ss, 5ss, 6ss, 7ss, 8ss, 13ss, 18ss, Angelo Dipietro (6) count(s) 1ss, 2ss, 4ss, 5ss, 6ss, 14ss, 15ss, 16ss, 17ss, 18ss, Gjelosh Lelcaj (7) count(s) 1ss, 2ss, 4ss, 5ss, 6ss, 13ss, 18ss, 19ss, Miri Patani (8) count(s) 5s, 6s, Paul Nuculovic (9) count(s) 5s, 6s, Nikola Nuculovic (10) count(s) 5s, 6s, Joseph Genua (11) count(s) 5s, 6s, 16s, 17s, |

| | | |
|---|---|---|
| | | Joseph Bongiovanni (12) count(s) 5s, 6s, Anthony Dipietro (14) count(s) 5s, 6s, Nikolaos Michalopoulos (15) count(s) 5s, 6s, Lefteris Katsigiannis (16) count(s) 5s, 6s, Spiros Karagiannis (17) count(s) 5s, 6s, Ioannis Karagiannis (18) count(s) 5s, 6s, Petros Pantazis (19) count(s) 5s, 6s, Kostas Panzialis (20) count(s) 5s, 6s, Gregory Kommatas (21) count(s) 5s, 6s, Sheikh Abdul Shakoor (22) count(s) 5s, 6s. (bw, ) (Entered: 08/19/2005) |
| 08/22/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Pretrial Conference as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Paul Nuculovic, Joseph Genua, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 8/22/2005. Arraignment/PTC held. Deft Alex Rudaj present w/atty James Kousouros. Deft Nardino Colotti present w/attys Joseph Tacopina and George Vomvolokos. Deft Nikola Dedaj present w/atty Roy R. Kulcsar. Deft Prenka Ivezaj present w/atty Joseph Corozzo for Ronald Rubinstein. Deft Ljusa Nuculovic present w/atty Robert Koppelman. Deft Angelo Dipietro present w/atty Joseph Bondy. Deft Paul Nuculovic present w/atty John Sandleitner for George Mayer. Deft Joseph Genua present w/atty Denise Kelleher. Deft Nikolaos Michalopoulos present w/atty Neil Checkman. Deft Lefteris Katsigiannis present w/atty George Santangelo. Deft Spiros Karagiannis present w/atty Thomas Dunn. Deft Petros Pantazis not present, atty Gregory O'Connell present. Deft Kostas Panzialis present w/atty John Sandleitner. Deft Gregory Kommatas present w/atty Jeffrey Hoffman. Deft Sheikh Abdul Shakoor present w/atty Thomas Dunn for Donald Yannella. AUSA Jennifer Rodgers, Timothy Treanor and Benjamin Gruenstein present. Agents Rico Falsone and Eric Reese present. Sally Hassanein, paralegal, present. Greek interpreter Maria Pitsironis present. Court reporter Jerry Harrison present. Defts present this day are arraigned on S2-04-Cr-1110 and plead not guilty as charged. Bail continued as to, Genua, Michalopoulos, Lefteris Katsigiannis, Kommatas, Paul Nuculovic and Shakoor. Detention continued as to Rudaj, Colotti, Dedaj, Ivezaj, Ljusa Nuculovic, Angelo Dipietro, and Pantazis. (bw, ) (Entered: 09/02/2005) |
| 08/22/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Arraignment as to (S2-04-Cr-1110-) Ljusa Nuculovic (5) Count 1ss,2ss,4ss,5ss,6ss,7ss,8ss,13ss,18ss and Angelo Dipietro (6) Count 1ss,2ss,4ss,5ss,6ss,14ss,15ss,16ss,17ss,18ss and Nikolaos Michalopoulos (15) Count 5s,6s and Lefteris Katsigiannis (16) Count 5s,6s and Spiros Karagiannis (17) Count 5s,6s and Kostas Panzialis (20) Count 5s,6s and Gregory Kommatas (21) Count 5s,6s and Sheikh Abdul Shakoor (22) Count 5s,6s and Alex Rudaj (1) Count 1ss,2ss,3ss-4ss,5ss,6ss,9ss,10ss-11ss,12ss,13ss-14ss,15ss,18ss,20ss-21ss and Nardino Colotti (2) Count 1ss,2ss,3ss-4ss,5ss,6ss,13ss-14ss,15ss,18ss and Paul Nuculovic (9) Count 5s,6s and Nikola Dedaj (3) Count 1ss,2ss,3ss-4ss,5ss,6ss,9ss,10ss,13ss,18ss and Joseph Genua (11) Count 5s,6s,16s,17s and Prenka Ivezaj (4) Count 1ss,2ss,4ss,5ss,6ss,13ss,16ss,17ss,18ss held on 8/22/2005. (bw, ) (Entered: 09/02/2005) |
| 08/22/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote : Plea entered by (S2-04-Cr-1110-) Ljusa Nuculovic (5) Count |

| | | 1ss,2ss,4ss,5ss,6ss,7ss,8ss,13ss,18ss and Angelo Dipietro (6) Count 1ss,2ss,4ss,5ss,6ss,14ss,15ss,16ss,17ss,18ss and Nikolaos Michalopoulos (15) Count 5s,6s and Lefteris Katsigiannis (16) Count 5s,6s and Spiros Karagiannis (17) Count 5s,6s and Kostas Panzialis (20) Count 5s,6s and Gregory Kommatas (21) Count 5s,6s and Sheikh Abdul Shakoor (22) Count 5s,6s and Alex Rudaj (1) Count 1ss,2ss,3ss-4ss,5ss,6ss,9ss,10ss-11ss,12ss,13ss-14ss,15ss,18ss,20ss-21ss and Nardino Colotti (2) Count 1ss,2ss,3ss-4ss,5ss,6ss,13ss-14ss,15ss,18ss and Paul Nuculovic (9) Count 5s,6s and Nikola Dedaj (3) Count 1ss,2ss,3ss-4ss,5ss,6ss,9ss,10ss,13ss,18ss and Joseph Genua (11) Count 5s,6s,16s,17s and Prenka Ivezaj (4) Count 1ss,2ss,4ss,5ss,6ss,13ss,16ss,17ss,18ss --- Not Guilty. (bw, ) (Entered: 09/02/2005) |
| 08/25/2005 | 189 | MOTION to Sever Defendant. Document filed by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Attachments: # Affidavit by Ron Rubenstein# Affidavit Kulcsar declaration)(Edwards, Flora) (Entered: 08/25/2005) |
| 08/25/2005 | 190 | MEMORANDUM OF LAW in Support by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj *of severance motion.* (Edwards, Flora) (Entered: 08/25/2005) |
| 08/26/2005 | 194 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor, RE: The Crt having arranged for a panel of jurors to appear on Wednesday, September 21, 2005, it is hereby ORDERED that the Gov't shall prepare and serve by 8/31/05 a draft questionnaire for this panel addressed solely to the issue of the length of the trial. The eight dfts who may be proceeding to trial on 9/26/05 shall provide their comments on the draft to the Gov't by 9/2/05 at noon. IT IS FURTHER ORDERED that the Gov't and cnsl for these dfts discuss a procedure for review of these questionnaires 9/21 and 9/22 in order to reach agreement as to which members of the venire should be excused because jury service would impose an undue hardship on them. SO ORDERED. (Signed by Judge Denise L. Cote on 8/26/05)(ja, ) (Entered: 08/29/2005) |
| 08/31/2005 | 196 | MEMORANDUM OPINION AND ORDER #92081 granting 189 Motion to Sever Defendant as to Prenka Ivezaj (4), Angelo Dipietro (6), Gjelosh Lelcaj (7)... CONCLUSION: The Government's motion to sever the trial of the seven dfts named in the RICO counts from that of their co-dfts is granted. The trial of these seven dfts shall begin on 9/26/05. SO ORDERED. (Signed by Judge Denise L. Cote on 8/31/05) (ja, ) Modified on 9/7/2005 (ns, ). (Entered: 08/31/2005) |
| 09/01/2005 | 198 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, |

| | | Gregory Kommatas, Sheikh Abdul Shakoor. The Court having granted the Government's motion for severance on August 31, 2005, it is hereby ORDERED that a conference will be held on September 8, 2005 at 3:30 p.m. with those defendants who are scheduled to go to trial on September 26. The purpose of the conference will be to address any procedural issues that counsel may need to bring to the Court's attention. (Signed by Judge Denise L. Cote on 9/1/05)(gr, ) (Entered: 09/01/2005) |
|---|---|---|
| 09/01/2005 | 199 | STATUS REPORT *requesting extension of time to file supplementary affidavit regarding admissibility of consensual recordings* by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Edwards, Flora) (Entered: 09/01/2005) |
| 09/06/2005 | 201 | NOTICE OF ATTORNEY APPEARANCE Benjamin Gruenstein appearing for USA. (Gruenstein, Benjamin) (Entered: 09/06/2005) |
| 09/06/2005 | 202 | MEMORANDUM OF LAW by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj *in support of application for reconsideration of motion to suppress tape recordings.* (Attachments: # Affidavit)(Edwards, Flora) (Entered: 09/06/2005) |
| 09/06/2005 | 203 | Certificate of Service of 202 Memorandum of Law by Gjelosh Lelcaj as to Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. Document was served on AUSA Timothy Treanor on 09/06/05. Service was made by Federal Express. (Edwards, Flora) (Entered: 09/06/2005) |
| 09/09/2005 | 207 | NOTICE OF ATTORNEY APPEARANCE Timothy James Treanor appearing for USA. (Treanor, Timothy) (Entered: 09/09/2005) |
| 09/12/2005 | 212 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. Attached is a draft of the Juror questionnaire to be used on 9/21/05, to select a jury. It is ORDERED that counsel provide any final requests, objections or comments on this questionnaire by Friday, September 16, 2005. (Signed by Judge Denise L. Cote on 9/12/05)(ph, ) (Entered: 09/13/2005) |
| 09/12/2005 | 214 | (S3) SUPERSEDING INDICTMENT FILED as to Alex Rudaj (1) count(s) 1sss-2sss, 3sss-4sss, 5sss, 6sss, 10sss-11sss, 12sss-13sss, 15sss, 16sss, 17sss, 18sss, 20sss-21sss, Nardino Colotti (2) count(s) 1sss-2sss, 3sss-4sss, 5sss, 6sss, 10sss-11sss, 15sss, 18sss, Nikola Dedaj (3) count(s) 1sss-2sss, 3sss-4sss, 5sss, 6sss, 12sss-13sss, 15sss, 18sss, Prenka Ivezaj (4) count(s) 1sss-2sss, 4sss, 5sss, 6sss, 8sss-9sss, 15sss, 18sss, Ljusa Nuculovic (5) count(s) 1sss-2sss, 4sss, 5sss, 6sss, 7sss, 14sss-15sss, 18sss, Angelo Dipietro (6) count(s) 1sss-2sss, 4sss, 5sss, 6sss, 8sss-11sss, 18sss, Gjelosh Lelcaj (7) count(s) 1sss-2sss, 4sss, 5sss, 6sss, 15sss, 18sss, 19sss, Miri Patani (8) count(s) 5ss, 6ss, Paul Nuculovic (9) count(s) 5ss, 6ss, Nikolaos Michalopoulos (15) count(s) 5ss, 6ss, Lefteris Katsigiannis (16) count(s) 5ss, 6ss, Spiros Karagiannis (17) count(s) 5ss, 6ss, Petros Pantazis (19) count(s) 5ss, 6ss, Gregory Kommatas |

| | | (21) count(s) 5ss, 6ss, Sheikh Abdul Shakoor (22) count(s) 5ss, 6ss. (jm, ) (Entered: 09/13/2005) |
|---|---|---|
| 09/13/2005 | 257 | CJA 20 as to Angelo Dipietro: Appointment of Attorney Martin Geduldig for Angelo Dipietro.. (Signed by Judge Denise L. Cote on 9/28/05) The CJA Office has mailed the original to the attorney and sent a copy to the case file. (pa, ) (Entered: 09/30/2005) |
| 09/14/2005 | 221 | MOTION to Suppress *statements by non testifying codefendant*. Document filed by Gjelosh Lelcaj as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Edwards, Flora) (Entered: 09/14/2005) |
| 09/14/2005 | 222 | MOTION to Suppress *404(b) evidence*. Document filed by Gjelosh Lelcaj as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Edwards, Flora) (Entered: 09/14/2005) |
| 09/18/2005 | 226 | MOTION to Suppress. Document filed by Ljusa Nuculovic as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. (Koppelman, Robert) (Entered: 09/18/2005) |
| 09/18/2005 | 227 | MOTION to Suppress *statements*. Document filed by Ljusa Nuculovic as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. (Koppelman, Robert) (Entered: 09/18/2005) |
| 09/18/2005 | 228 | MOTION to Suppress *Statements*. Document filed by Ljusa Nuculovic as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. (Koppelman, Robert) (Entered: 09/18/2005) |
| 09/19/2005 | 230 | ORDER as to all defendants, Defendant Ljusa Nuculovic having moved to suppress statements made to FBI agents on the ground that said statements were the product of an enforceable unfulfilled promise made by the agents, it is hereby ORDERED that any opposition to this motion should be filed by Friday, September 23, 2005. (Signed by Judge Denise L. Cote on 09/19/05) (Pulham, Thomas) (Entered: 09/19/2005) |
| 09/20/2005 | 237 | REPLY TO RESPONSE to Motion by Gjelosh Lelcaj as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj re 221 MOTION to Suppress *statements by non testifying codefendant..* (Edwards, Flora) (Entered: 09/20/2005) |
| | | |

| 09/20/2005 | 238 | MOTION in Limine *in oppoisition to anonymous jury*. Document filed by Gjelosh Lelcaj as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Edwards, Flora) (Entered: 09/20/2005) |
| --- | --- | --- |
| 09/20/2005 | 239 | MOTION in Limine *joining Alex Rudaj motion for severance from Nuculovic*. Document filed by Gjelosh Lelcaj as to Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Edwards, Flora) (Entered: 09/20/2005) |
| 09/21/2005 | 240 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj. IT IS HEREBY ORDERED that (1) potential jurors on the voir dire panel, as well as the jurors and alternates ultimately selected, shall not reveal their names, addresses or places of employment; (2) the jurors shall be kept together during recess and the United States Marshals Service shall take the jurors to lunch or provide them lunch, as a group each day throughout the trial; and (3) the Unites States Marshals Service shall transport the jurors together from the Courthouse each day to an undisclosed central location, from which they can leave for their respective communities. (Signed by Judge Denise L. Cote on 9/20/05)(ph, ) (Entered: 09/21/2005) |
| 09/21/2005 | 242 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro. IT IS HEREBY ORDERED that the Metropolitan Correctional Center accept clothes to be provided to the defendants named in the above-captioned case for a trial scheduled to begin on Monday, September 26, 2005. IT IS FURTHER ORDERED that counsel for the defendants must arrange for the clothes to be provided to the facility by noon on September 23, 2005. (Signed by Judge Denise L. Cote on 9/21/05) (ph, ) (Entered: 09/21/2005) |
| 09/21/2005 | 243 | PROPOSED EXAMINATION OF JURORS by Gjelosh Lelcaj as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Attachments: # Proposed Voir Dire)(Edwards, Flora) (Entered: 09/21/2005) |
| 09/21/2005 | 244 | STATUS REPORT by Gjelosh Lelcaj as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj. (Attachments: # Text of Proposed Order to permit attorneys to retaincell phones and laptops during pendency of trial)(Edwards, Flora) (Entered: 09/21/2005) |
| 09/22/2005 | 245 | REPLY TO RESPONSE to Motion by Ljusa Nuculovic as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor re 228 MOTION to Suppress.. *statements* (Koppelman, Robert) (Entered: 09/22/2005) |
| 09/22/2005 | 246 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj that the attorneys are (1) authorized to retain |

|  |  | possession of their cell phones during the pendency of the trial scheduled to begin Septebmer 26, 2005, for use soley during the periods in which the court is in recess; and (2) authorize to retain possession of their laptop computers for the pendency of the trial. (Signed by Judge Denise L. Cote on 9/22/05) (gr, ) (Entered: 09/22/2005) |
| 09/22/2005 | 247 | TRANSCRIPT of Proceedings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 9/8/05 before Judge Denise L. Cote. (jbe, ) (Entered: 09/22/2005) |
| 09/22/2005 | 248 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Angelo Dipietro, Gjelosh Lelcaj, modifying the September 22, 2005 Order that counsel's cell phones shall not have digital camera capability. (Signed by Judge Denise L. Cote on 9/22/05)(gr, ) (Entered: 09/22/2005) |
| 09/23/2005 | 250 | TRANSCRIPT of Proceedings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 8/22/04 before Judge Denise L. Cote. (jno, ) (Entered: 09/23/2005) |
| 09/23/2005 | 252 | ENDORSED LETTER as to Angelo Dipietro, addressed to Judge Cote, from Joseph A. Bondy, Atty, dated 9/21/05, re: With the agreement of dft DiPietro's successor cnsl, Martin Geduldig, Esq, I request to have my presence at trial waived, unless needed or requested by Mr. Geduldig at a particular time. Also request that my name remain a part of the Court's voir dire of prospective jurors. -- Judge endorsed: This application will be addressed at 9:30 a.m. on 9/26/05. (Signed by Judge Denise L. Cote on 9/23/05)(ja, ) (Entered: 09/26/2005) |
| 09/26/2005 | 251 | TRANSCRIPT of Proceedings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 8/22/2004 before Judge Denise L. Cote. (jar, ) (Entered: 09/26/2005) |
| 09/26/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Voir Dire begun on 9/26/2005. (jp, ) (Entered: 11/01/2005) |
| 09/26/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Selection as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 9/26/2005 (jp, ) (Entered: 11/01/2005) |
| 09/26/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as |

|  |  | to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 9/26/2005. Deft Rudaj present w/atty James Kousouros. Deft Colotti present w/attys Joseph Tacopina and George Vomvolakis. Deft Dedaj present w/atty Roy Kulcsar. Deft Ivezaj present w/atty Ronald Rubinstein. Deft Nuculovic present w/atty Robert Kopplemen. Deft Dipietro present w/attys Joseph Bondy and Martin Geduldig. Deft Lelcaj present w/atty Flora Edwards. AUSA's Timothy Treanor, Jennifer Rodgers and Benjamin Gruenstein present. FBI Agents Rico Falsone and Eric Reese present. Paralegal Sally Hassanein present. Court Reporters present. Jury Selection begins. (jp, ) (Entered: 11/01/2005) |
| 09/27/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Voir Dire held on 9/27/2005 as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj (jp, ) (Entered: 11/01/2005) |
| 09/27/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Selection concluded as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 9/27/2005 (jp, ) (Entered: 11/01/2005) |
| 09/27/2005 |  | Jury Impaneled as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj. (jp, ) (Entered: 11/01/2005) |
| 09/27/2005 |  | Jury Instructions as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj. (jp, ) (Entered: 11/01/2005) |
| 09/27/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 9/27/2005. Trial continued. Jury Selection concluded. Anonymous jury impaneled. Governments opening. (jp, ) (Entered: 11/01/2005) |
| 09/28/2005 | 255 | ORDER as to Angelo Dipietro. It is ORDERED: 1) Martin Geduldig, is authorized to submit interim vouchers during the course of the trial and receive interim payments in a manner directed by the District Court's clerks office; 2) John Meringolo, Esq. is assigned as a paralegal to assist Martin Geduldig in preparing for the trial and Mr. Meringolo will be paid at a rate of $60.00 per hour for his time in and outside of court. His assignment will be for a period of two weeks, beginning on 9/19/05 and concluding on 10/3/05. Any extension of this two week assignment must first be authorized by the Court. (Signed by Judge Denise L. Cote on 9/27/05)(ja, ) (Entered: 09/29/2005) |
| 09/28/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 9/28/2005. Opening by defts. Government calls it sfirst witness. (jp, ) (Entered: 11/01/2005) |
| 09/29/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 9/29/2005 (jp, ) |

| | | |
|---|---|---|
| | | (Entered: 11/01/2005) |
| 10/03/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/3/2005 (jp, ) (Entered: 11/01/2005) |
| 10/06/2005 | 263 | ORDER as to Angelo Dipietro... It is ORDERED: 1) John Meringolo, Esq. assignment as a paralegal to assist Martin Geduldig is extended from 10/3/05 to 10/17/05... Any extension must first be authorized by the Court. (Signed by Judge Denise L. Cote on 10/6/05)(ja, ) (Entered: 10/07/2005) |
| 10/06/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/6/2005 (jp, ) (Entered: 11/01/2005) |
| 10/11/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/11/2005 (jp, ) (Entered: 11/01/2005) |
| 10/12/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/12/2005 (jp, ) (Entered: 11/01/2005) |
| 10/13/2005 | 266 | TRANSCRIPT of Proceedings as to Angelo Dipietro held on 9/13/2005 before Judge Denise L. Cote. (jar, ) (Entered: 10/13/2005) |
| 10/17/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/17/2005 (jp, ) (Entered: 11/01/2005) |
| 10/18/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/18/2005 (jp, ) (Entered: 11/01/2005) |
| 10/19/2005 | 271 | ORDER as to Angelo Dipietro. It is ORDERED: John Meringolo, Esq. assignment as a paralegal to assist Martin Geduldig in preparing for trial of this matter is extended from 10/17/05 to 10/31/05... Any extension of this two week assignment must first be authorized by the Court. (Signed by Judge Denise L. Cote on 10/18/05)(ja, ) (Entered: 10/19/2005) |
| 10/19/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/19/2005 (jp, ) (Entered: 11/01/2005) |
| 10/20/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 10/20/2005 (jp, ) |

| | | |
|---|---|---|
| | | (Entered: 11/01/2005) |
| 10/24/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/24/2005 (jp, ) (Entered: 11/01/2005) |
| 10/25/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/25/2005 (jp, ) (Entered: 11/01/2005) |
| 10/27/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial continued as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj on 10/27/2005 (jp, ) (Entered: 11/01/2005) |
| 10/31/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 10/31/2005 (pr, ) (Entered: 11/17/2005) |
| 11/01/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/1/2005 (pr, ) (Entered: 11/17/2005) |
| 11/02/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/2/2005 (pr, ) (Entered: 11/17/2005) |
| 11/03/2005 | 279 | ORDER as to Angelo Dipietro. On 9/8/05, this Crt appointed CJA cnsl Martin Geduldig... Having received a representation from Mr. Geduldig that he no longer needs the assistance of Mr. Bondy, and based on this Court's observations which confirm that fact, it is hereby ORDERED that Joseph Bondy is relieved as counsel for Angelo DiPietro. SO ORDERED. (Signed by Judge Denise L. Cote on 11/2/05)(ja, ) (Entered: 11/03/2005) |
| 11/03/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/3/2005 (pr, ) (Entered: 11/17/2005) |
| 11/07/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/7/2005 (pr, ) (Entered: 11/17/2005) |
| 11/08/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/8/2005 (pr, ) (Entered: 11/17/2005) |
| | | |

| 11/09/2005 | 280 | ORDER as to Angelo Dipietro. It is hereby ordered that because of the anticipated length of the trial in this case, CJA attorney(s) may submit interim vouchers for representation of his/their client... (Signed by Judge Denise L. Cote on 10/26/05)(ja, ) (Entered: 11/10/2005) |
| 11/09/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/9/2005 (pr, ) (Entered: 11/18/2005) |
| 11/10/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/10/2005 (pr, ) (Entered: 11/18/2005) |
| 11/14/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/14/2005. (kw, ) (Entered: 12/16/2005) |
| 11/15/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/15/2005. (kw, ) (Entered: 12/16/2005) |
| 11/16/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/16/2005. (kw, ) (Entered: 12/16/2005) |
| 11/17/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/17/2005. (kw, ) (Entered: 12/16/2005) |
| 11/21/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/21/2005. (kw, ) (Entered: 12/16/2005) |
| 11/22/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/22/2005. (kw, ) (Entered: 12/16/2005) |
| 11/28/2005 | | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/28/2005. (kw, ) (Entered: 12/16/2005) |
| 11/29/2005 | 288 | ORDER as to Angelo Dipietro. It is hereby ordered that because of the anticipated length of the trial in this case, CAJ attorney(s) may submit interim vouchers for representation of his/their client... (Signed by Judge Denise L. |

|  |  | Cote on 11/28/05)(ja, ) (Entered: 12/06/2005) |
|---|---|---|
| 11/29/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/29/2005. (kw, ) (Entered: 12/16/2005) |
| 11/30/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 11/30/2005. (kw, ) (Entered: 12/16/2005) |
| 12/02/2005 |  | Minute Entry for proceedings held before Judge Denise L. Cote :Jury Trial as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj held on 12/2/2005. (kw, ) (Entered: 12/16/2005) |
| 12/13/2005 | 298 | Request To Charge by USA as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Petros Pantazis, Gregory Kommatas, Sheikh Abdul Shakoor. (Bischoff, Christina) (Entered: 12/13/2005) |
| 12/18/2005 | 299 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor... At the close of the Govt's case, and again at the conclusion of all of the evidence, the dfts moved to dismiss certain of the charges against them... To give the parties guidance as they prepare their summations, it is hereby ORDERED that, with the consent of the Gov't, Counts 7, 13, 14, 16, and 17 are DISMISSED for lack of venue. IT IS FURTHER ORDERED that the remainder of the dfts' Rule 29 motions are DENIED. IT IS FURTHER ORDERED that the Court reserves decision until the dfts have given their summations on whether to charge the jury, as requested by the Gov't... IT IS FURTHER ORDERED that the charge to the jury will include language to the effect that property, in the context of extortion charges, may include illegally obtained assets and a business conducted in violation of the law. IT IS FURTHER ORDERED that, while some changes on the federal and state extortion elements are being made, the charge will also remind the jury where it is appropriate to do so in light of the charges contained in the Indictment... SO ORDERED. (Signed by Judge Denise L. Cote on 12/18/05)(ja, ) (Entered: 12/19/2005) |
| 12/18/2005 | 300 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. To give the parties guidance as they prepare their summations, it is hereby ORDERED that, the jury charge on |

| | | |
|---|---|---|
| | | the elements of Count 13, charging the dfts w/a violation of 18 U.S.C. 924(c)(1)(a)(ii), is revised as noted herein... If you find that the dft you are considering is guilty of the crime charged in Count 13, you must separately determine whether the Gov't has proven beyond a reasonable doubt that the dft brandished a firearm in the course of committing this crime. SO ORDERED.. (Signed by Judge Denise L. Cote on 12/18/05)(ja, ) (Entered: 12/19/2005) |
| 12/19/2005 | 301 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor... To Give the parties guidance as they prepare their summations, it is hereby ORDERED, that with the consent of the Gov't, Counts 7, 13, 14, 16 and 17 are dismissed for lack of venue. IT IS FURTHER ORDERED that the remainder of the dfts' Rule 29 motions are denied. IT IS FURTHER ORDERED that the Court reserves decision until the dfts have given their summations on whether to charge the jury... the jury will include language to the effect that property, in the context of extortion charges... while some changes to the charges on the fed'l and state extortion elements are being made, the charge will also remind the jury where it is appropriate to do so in light of the charges contained in the Indictment... SO ORDERED. . (Signed by Judge Denise L. Cote on 12/18/05)(ja, ) (Entered: 12/20/2005) |
| 12/19/2005 | 302 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. ORDERED that, the jury charge on the elements of Count 13, charging the dfts w/a violation of 18 U.S.C. 924(c)(1)(A)(ii), is revised as follows: Elements of the Offense... If you find that the dft you are considering is guilty of the crime charge in Count 13, you must separately determine whether the Gov't has proven beyond a reasonable doubt that the dft branished a firearm in the course of committing this crime. SO ORDERED.. (Signed by Judge Denise L. Cote on 12/18/05)(ja, ) (Entered: 12/20/2005) |
| 01/03/2006 | 306 | TRAVEL EXPENSE REIMBURSEMENT ORDER FOR SITTING JURORS as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor. On 12/20/05 the MTA halted all public transportation service... IT IS HEREBY ORDERED, that the Clerk of Court through the Jury Dept reimburse those jurors that incurred extra travel expenses to and from the Crthse during the MTA Transit Strike. Furthermore, those jurors must provide receipts to show what extra expenses were incurred in traveling to and from the Crthse. All reimbursement funds should be drawn |

| | | |
|---|---|---|
| | | from the Jury Fund Account. (Signed by Judge Denise L. Cote on 12/30/05) (ja, ) (Entered: 01/04/2006) |
| 01/04/2006 | | JURY VERDICT as to Angelo Dipietro (6) Guilty on Count 1sss,2sss,5sss,6sss,7rsss,8rsss,9rsss,10rsss,13rsssAngelo Dipietro (6) Not Guilty on Count 4sss. The jury also found that Racketeering Acts 1,4,5,8,& 9 as contained in count #1, were proven as to this defendant. (pr, ) (Entered: 07/12/2006) |
| 01/17/2006 | 309 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro. . (Signed by Judge Denise L. Cote on 1/17/06)(pr, ) (Entered: 01/18/2006) |
| 01/17/2006 | | Set/Reset Deadlines as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro:Any Motions defts wish to renew to make under F.R.Cr.P. 29 & 33 are due by 2/3/2006. Govt. Responses due by 2/17/2006. Govt. submission on forfeiture is due 3/10/06. Deft. response is due 3/24/06. Deft. submissions releated to sentencing due 3/24/06. Govt responsive papers due 3/31/06. Sentencing scheduled for 4/7/06 @ 2 PM.(pr, ) (Entered: 01/18/2006) |
| 01/17/2006 | | Set/Reset Hearings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro: Sentencing set for 4/7/2006 02:00 PM before Judge Denise L. Cote..(pr, ) (Entered: 01/18/2006) |
| 02/02/2006 | 330 | Letter by Angelo Dipietro addressed to Judge Cote from Martin Geduldig dated 1/30/06 re: To request that I be permitted to join those Rule 29 and 33 motions made by my co-counsel which are applicable to my client, Angelo DiPietro. (jw, ) (Entered: 02/06/2006) |
| 03/01/2006 | 340 | ORDER OF FORFEITURE as to Angelo Dipietro.. (Signed by Judge Denise L. Cote on 2/28/06)(pr, ) (Entered: 03/01/2006) |
| 03/10/2006 | 347 | FILING ERROR - DEFICIENT DOCKET ENTRY - (MISSING ATTACHMENT) - MEMORANDUM OF LAW in Support by USA as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Petros Pantazis, Gregory Kommatas, Sheikh Abdul Shakoor *For Preliminary Order of Forfeiture*. (Attachments: # Exhibit Set 1# Exhibit Set 2# Exhibit Set 3# Exhibit Set 4# Exhibit Set 5)(Bischoff, Christina) Modified on 3/15/2006 (gf, ). (Entered: 03/10/2006) |
| 03/13/2006 | 350 | MEMORANDUM OF LAW in Support by USA as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro *For Preliminary Order of Forfeiture.* (Attachments: # 1 Exhibit Set 1# 2 Exhibit Set 2# 3 Exhibit Set 3# 4 Exhibit Set 4# 5 Exhibit Set 5# 6 Exhibit Set 6) (Bischoff, Christina) (Entered: 03/13/2006) |
| 03/28/2006 | 365 | ORDER as to (S3-04-Cr-1110-) Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro. The defts' sentencing submissions are due 5/26/06; the Govt's response is due on 6/9/06. Sentencing shall begin on 6/16/06 at 2 p.m. (Signed by Judge Denise L. Cote on 3/28/06) |

| | | |
|---|---|---|
| | | (bw, ) (Entered: 03/28/2006) |
| 03/28/2006 | | Set/Reset Deadlines/Hearings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro: Brief (defts' sentencing submissions) due by 5/26/2006. Responses (by Govt) to Brief due by 6/9/2006. Sentencing set for 6/16/2006 02:00 PM before Judge Denise L. Cote.(bw, ) (Entered: 03/28/2006) |
| 03/28/2006 | 368 | ENDORSED LETTER as to Angelo Dipietro, Joseph Genua addressed to Judge Cote from Dennis P. Kelleher dated 3/27/06 re: Request that the court sign the enclosed proposed order in order to schedule a co-defendant meeting between Genua & Angelo DiPietro for 3/31/06 @ 1 PM at MCC. DENIED. (Signed by Judge Denise L. Cote on 3/28/06)(pr, ) Modified on 3/29/2006 (pr, ). (Entered: 03/29/2006) |
| 03/30/2006 | 371 | TRANSCRIPT of Proceedings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor held on 9/27/05 at 3:00 p.m. before Judge Denise L. Cote. (js, ) (Entered: 03/30/2006) |
| 06/09/2006 | 403 | SENTENCING MEMORANDUM by USA as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro. (Rodgers, Jennifer) (Entered: 06/09/2006) |
| 06/09/2006 | 404 | ORDER as to Angelo Dipietro. . (Signed by Judge Denise L. Cote on 6/9/06) (pr, ) (Entered: 06/12/2006) |
| 06/09/2006 | | Set/Reset Hearings as to Angelo Dipietro: Sentencing set for 6/30/2006 02:00 PM before Judge Denise L. Cote..(pr, ) (Entered: 06/12/2006) |
| 06/09/2006 | | Set/Reset Deadlines as to Angelo Dipietro:Deft's submissions due 6/16/2006. Govt response due by 6/23/2006.(pr, ) (Entered: 06/12/2006) |
| 06/13/2006 | 407 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, re: the parties' submission in connection with the sentencing proceeding scheduled for 6/16/06, the parties are invited to submit by Thursday, June 15, at 10:00 briefing addressed to the following issues: 1) whether a "firearm" or "demonstrated ability" enhancement.... may be added as a matter of law to extortions....; 2) whether forfeiture may be sought pursuant to 18 USC Sec 1955(d) in a criminal proceeding....; 3) whether the forfeiture of property derived from the proceeds of a fraudulent loan application should be limited by a proportionality analysis....; and 4) whether a hrg is necessary to resolve any factual issues relating to forfeiture. SO ORDERED. (Signed by Judge Denise L. Cote on 6/13/06)(ja, ) (Entered: 06/13/2006) |
| 06/15/2006 | 410 | REPLY MEMORANDUM OF LAW by USA as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro. (Bischoff, Christina) (Entered: 06/15/2006) |

Case 10-40, Document 1, 01/04/2010, 1434, Page27 of 37

| | | |
|---|---|---|
| 06/26/2006 | 416 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro. Ordered that the clerk of the court shall accept for filing the redacted indictment described herein.Count #8 redacted count #7,Count #9 redacted count #8,Count #10 redacted count #9,Count #11 redacted count #10,Count #12 redacted count #11,Count #15 redacted count #12,Count #18 redacted count #13,Count #20 redacted count #14,Count #21 redacted count #15.. (Signed by Judge Denise L. Cote on 6/26/06)(pr, ) (Entered: 06/26/2006) |
| 06/26/2006 | 428 | REDACTED INDICTMENT as to Alex Rudaj (1): Former count 10sss is now count 9rsss. Former count 11sss is now count 10rsss. Former count 12sss is now count 11rsss. Former count 20sss is now count 14rsss. Former count 21sss is now count 15rsss. Former count 15sss is now count 12rsss. Former count 18sss is now count 13rsss. Nardino Colotti (2): Former count 10sss is now count 9rsss. Former count 11sss is now count 10rsss. Former count 15sss is now count 12rsss. Former count 18sss is now count 13rsss. Nikola Dedaj (3): Former count 12sss is now count 11rsss. Former count 15sss is now count 12rsss. Former count 18sss is now count 13rsss. Prenka Ivezaj (4): Former count 8sss is now count 7rsss. Former count 9sss is now count 8rsss. Former count 15sss is now count 12rsss. Former count 18sss is now count 13rsss. Ljusa Nuculovic (5): Former count 15sss is now count 12rsss. Former count 18sss is now count 13rsss. Angelo Dipietro (6): Former count 8sss is now count 7rsss. Former count 9sss is now count 8rsss. Former count 10sss is now count 9rsss. Former count 11sss is now count 10rsss. Former count 18sss is now count 13rsss.. (pr, ) (Entered: 07/05/2006) |
| 06/28/2006 | 423 | TRANSCRIPT of Sentencing Proceedings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro held on 6/16/06 before Judge Denise L. Cote. (tro, ) (Entered: 06/28/2006) |
| 06/30/2006 | | Minute Entry for proceedings held before Judge Denise L. Cote :Sentencing (on S3) held on 6/30/2006 for Angelo Dipietro (6) Counts 1sss, 2sss, 5sss, 6sss, 7rsss, 8rsss, 9rsss, 10rsss, and 13rsss. (ja, ) (Entered: 07/12/2006) |
| 06/30/2006 | 447 | NOTICE OF APPEAL by Angelo Dipietro from 438 Order, 439 Judgment 445 Order,. Copies of Notice of Appeal mailed to Attorney(s) of Record: A.U.S.A. and Court Reporters. (CJA). (nd, ) (Entered: 07/17/2006) |
| 07/05/2006 | 434 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro. Having reviewed the transcript from the sentencing proecceding of 6/16/06, it is hereby ORDERED that, unless a party files an objection by 7/12/06, the following changes to the transcript shall be made in accordance wtih this order. (See attached copy of order) (Signed by Judge Denise L. Cote on 7/5/06)(pr, ) (Entered: 07/06/2006) |
| 07/11/2006 | | DISMISSAL OF COUNTS on Government Motion as to Angelo Dipietro (6) Counts 1, 1s, 1ss, 2, 2s, 2ss, 4, 4s, 4ss, 4sss, 5s, 5ss, 6s, 6ss, 13s, 14ss, 15ss, 16ss, 17ss, and 18ss.(ja, ) (Entered: 07/12/2006) |
| 07/12/2006 | 438 | ORDER OF FORFEITURE as to Angelo Dipietro. On or about 9/12/05, Angelo Dipietro, among others was charged in a 21-count Superseding Indictment S3 04cr1110 (DLC)...., the Indictment included a forfeiture |

| | | |
|---|---|---|
| | | allegation. On 1/4/06, a jury returned a guilty verdict against the dft on Cts 1, 2, 5, 6, 7, 8, 9, 10 and 13 of the Indictment.... IT IS ORDERED, ADJUDGED AND DECREED THAT: 1) As a result of the offense, a money judgment in the amount of $5,755,000 shall be entered against the dft; 2) The USA shall be authorized to deposit the forfeited funds in the Asset Forfeiture Fund...; 3) this Order of Forfeiture shall be final as to the dft; 4) The Crt shall retain juris to enforce this Order...; and 5) The Clerk of Crt shall forward 4 certified copies of this Order to AUSA, 1 St. Andrews Plaza, NY, NY. SO ORDERED. (Signed by Judge Denise L. Cote on 7/11/06) The Clerk's Office Has Mailed Copies.(ja, ) (Entered: 07/12/2006) |
| 07/12/2006 | 439 | FILED JUDGMENT IN A CRIMINAL CASE as to Angelo Dipietro (6), Count(s) 1, 13s, 14ss, 15ss, 16ss, 17ss, 18ss, 1s, 1ss, 2, 2s, 2ss, 4, 4s, 4ss, 4sss, 5s, 5ss, 6s, 6ss are dismissed on the motion of the United States. The defendant Angelo Dipietro was found guilty on Count(s) 1sss, 2sss, 5sss, 6sss, 7rsss, 8rsss, 9rsss, 10rsss, and 13rsss, after a plea of not guilty. Imprisonment: total term of: 210 months on counts 1, 2, 7-10; 60 months on counts 5 and 6; all to run concurrently; 210 months to run concurrently with 324 month sentence imposed on 02 Cr 1237 (SWK) on 5/31/06; 300 months on count 13 to run consecutively to the sentence imposed on 02 Cr 1237 (SWK). The Court recommends to the Bureau of Prisons that the defendant be designated to a facility as close to New York State as possible. The defendant is remanded to the custody of the U.S. Marshal. Supervised Release: 4 years. SA: $900.00. (Signed by Judge Denise L. Cote on 7/11/06)(ja, ) Modified on 7/14/2006 (pr, ). (Entered: 07/12/2006) |
| 07/12/2006 | | Judgment entered in money judgment book as #06,1556 as to Angelo Dipietro in the amount of $ 900.00, re: 439 Judgment. (dt, ) (Entered: 07/17/2006) |
| 07/13/2006 | 445 | ORDER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro.Having reviewed the govt's letter dtd. 7/12/06 proposing additional corrections to the transcript of the sentencing proceeding of 6/16/06, it is hereby ordered as indicated (see attachment of order) So ordered (Signed by Judge Denise L. Cote on 7/13/06)(pr, ) (Entered: 07/14/2006) |
| 07/17/2006 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Angelo Dipietro to US Court of Appeals re: 447 Notice of Appeal - Final Judgment. (nd, ) (Entered: 07/17/2006) |
| 07/17/2006 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Angelo Dipietro re: 434 Order,, 404 Order, 60 Order,,,, 202 Memorandum of Law, 298 Request to Charge,, 347 Memorandum of Law in Support,,, 227 MOTION to Suppress., 240 Order,,,, 171 Reply Memorandum of Law in Support of Motion,, 201 Notice of Attorney Appearance - USA, 166 Memorandum in Opposition to Motion,,,,, 156 Notice (Other), 246 Order,, 157 Affirmation, 299 Order,,,,,,, 244 Status Report,, 39 Notice of Attorney Appearance - Defendant, 248 Order,, 255 Order,,, 182 Indictment,,,,, 301 Order,,,,, 129 Endorsed Letter,,, 403 Sentencing Memorandum, 280 Order,,, 10 Indictment,,,,,, 152 Memorandum of Law in Support, 243 Proposed Examination of Jurors, 416 Order,,, 237 Reply to Response to Motion, 350 Memorandum of Law in Support,, 109 Order, Set |

| | | |
|---|---|---|
| | | Deadlines/Hearings,,, 155 Notice of Attorney Appearance - Defendant, 161 Memorandum in Support of Motion,, 222 MOTION to Suppress *404(b) evidence*., 302 Order,,,, 300 Order,,,, 214 Indictment,,,,, 428 Indictment - Redacted,,,,, 407 Order,,,, 245 Reply to Response to Motion,,, 212 Order,,, 189 MOTION to Sever Defendant., 226 MOTION to Suppress., 151 Certificate of Service,, 238 MOTION in Limine *in oppoisition to anonymous jury.*, 117 Notice of Attorney Appearance - Defendant, 445 Order,, 228 MOTION to Suppress., 11 Order,, 447 Notice of Appeal - Final Judgment, 203 Certificate of Service, 163 Endorsed Letter, Set Deadlines/Hearings,,,,, 164 Endorsed Letter, Set Deadlines/Hearings,,,,, 309 Order, 230 Order,, 158 FIRST MOTION for Release of Brady Materials *and other Pre-Trial Motions.*, 2 Order to Unseal Indictment, 340 Order for Forfeiture of Property, 207 Notice of Attorney Appearance - USA, 150 MOTION to Dismiss *, for Particulars and other relief.*, 199 Status Report, 178 Endorsed Letter, Set Hearings,,,,,,, 8 Warrant Issued, 279 Order,, 271 Order,, 410 Reply Memorandum of Law, 147 Order, Set Deadlines/Hearings,,,,, 368 Endorsed Letter,, 154 Order, Set Deadlines/Hearings,,,,, 160 MOTION to Produce *Immediate production of all Brady/Giglio materials; Notice of intent to offer prior bad act evidence under Federal Rule of Evidence 404(b) and of impeaching evidence pursuant to FRE 609; Notice of intent to offer expert testimony, 172 Certificate of Service,, 198 Order,,,, 196 Order on Motion to Sever Defendant,, 159 Memorandum in Support of Motion, 190 Memorandum of Law in Support, 239 MOTION in Limine joining Alex Rudaj motion for severance from Nuculovic., 263 Order,, 365 Order,, 153 Certificate of Service, 438 Order,,,, 439 Judgment,,,, 194 Order,,,,, 221 MOTION to Suppress statements by non testifying codefendant., 252 Endorsed Letter,,, 1 Indictment (Sealed), Indictment (Sealed), 242 Order,, were transmitted to the U.S. Court of Appeals. (nd, ) (Entered: 07/17/2006)* |
| 07/27/2006 | 452 | TRANSCRIPT of Proceedings as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro held on 6/16/06 @2:00p.m. before Judge Denise L. Cote. (mo, ) (Entered: 07/27/2006) |
| 07/27/2006 | | USCA SCHEDULING ORDER as to Alex Rudaj, Prenka Ivezaj, Angelo Dipietro, Joseph Genua related to 447 Notice of Appeal - Final Judgment filed by Angelo Dipietro,, 441 Notice of Appeal - Final Judgment filed by Alex Rudaj,, 401 Notice of Appeal - Final Judgment filed by Joseph Genua,, 440 Notice of Appeal - Final Judgment filed by Prenka Ivezaj,, USCA Case Number 06-2667-cr. Roseann B. MacKechnie, Clerk USCA. Defendant Brief due by 9/13/2006. Government Brief due by 10/13/2006. Appeal Record due by 8/14/2006. (nd, ) (Entered: 07/28/2006) |
| 08/01/2006 | | USCA SCHEDULING ORDER #3 as to Prenka Ivezaj, Angelo Dipietro, Joseph Genua related to 447 Notice of Appeal - Final Judgment filed by Angelo Dipietro,, 425 Notice of Appeal - Final Judgment, filed by Prenka Ivezaj,, 401 Notice of Appeal - Final Judgment filed by Joseph Genua,, 440 Notice of Appeal - Final Judgment filed by Prenka Ivezaj,, USCA Case Number 06-2667-cr. Roseann B. MacKechnie, Clerk USCA. Certified: 7/24/06. Appeal Record due by 8/14/2006. (tp, ) (Entered: 08/02/2006) |
| 08/01/2006 | | USCA SCHEDULING ORDER # 4 as to Alex Rudaj, Nikola Dedaj, Angelo |

| | | |
|---|---|---|
| | | Dipietro, Joseph Genua related to 447 Notice of Appeal - Final Judgment filed by Angelo Dipietro, 441 Notice of Appeal - Final Judgment filed by Alex Rudaj, 442 Notice of Appeal - Final Judgment filed by Nikola Dedaj, 401 Notice of Appeal - Final Judgment filed by Joseph Genua, USCA Case Number 06-2667-cr. Roseann B. MacKechnie, Clerk USCA. Certified: 7/28/06. Appeal Record due by 8/17/2006. (tp, ) (Entered: 08/02/2006) |
| 10/24/2006 | 475 | ENDORSED LETTER as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro, Gjelosh Lelcaj, Miri Patani, Paul Nuculovic, Nikola Nuculovic, Joseph Genua, Joseph Bongiovanni, Paul Avitable, Anthony Dipietro, Nikolaos Michalopoulos, Lefteris Katsigiannis, Spiros Karagiannis, Ioannis Karagiannis, Petros Pantazis, Kostas Panzialis, Gregory Kommatas, Sheikh Abdul Shakoor addressed to Judge Cote from Attorney Marc Fernich, counsel for Regina Palazzo (a claimant as to deft Nardino Colotti's preliminary forfeited premises at 900 Morris Park Ave., Bronx, NY), dated 10/23/06 re: submitted to request an additional three-week extension of the control date, to 11/13/06, by which time counsel hopes to have a formal agreement in place. Judge Endorsed - Submissions are due November 10, 2006. (Signed by Judge Denise L. Cote on 10/23/06)(bw, ) (Entered: 10/24/2006) |
| 05/07/2007 | 496 | ORDER as to Angelo Dipietro. On 5/2/07, this Court received a motion from deft Angelo Dipietro dated 4/20/07, styled as a Rule 33 motion. The deft also attached several photographs with the motion. There is no signature by the deft on the motion and no affidavit reflecting that the motion and photographs were served on the Govt. Accordingly, it is hereby ORDERED that the motion and the photographs are being returned to the deft. (Signed by Judge Denise L. Cote on 5/7/07)(bw) (Entered: 05/07/2007) |
| 06/07/2007 | 497 | MOTION for New Trial pursuant to Rule 33, document filed by Angelo Dipietro. (ja) (Entered: 06/08/2007) |
| 06/07/2007 | 498 | ORDER as to Angelo Dipietro. Ordered that the govt shall file its response to the deft's motion by 7/6/07 and deft's reply shall be due 8/3. So Ordered (Signed by Judge Denise L. Cote on 6/6/07)(pr) (Entered: 06/13/2007) |
| 06/07/2007 | | Set/Reset Deadlines as to Angelo Dipietro:Deft's reply due by 8/3/2007. Govt response due by 7/6/2007. (pr) (Entered: 06/13/2007) |
| 06/27/2007 | 499 | First Supplemental ROA Sent to USCA (Index). Notice that the Supplemental Index to the record on Appeal as to Angelo Dipietro re: 447 Notice of Appeal - Final Judgment USCA Case Number 06-3112, 3 Copies of the index, Certified Supplemental Clerk Certificate and Certified Docket Sheet were transmitted to the U.S. Court of Appeals. (nd) Additional attachment(s) added on 7/31/2007 (Thomas, Dave). (Entered: 06/27/2007) |
| 07/05/2007 | 500 | MEMORANDUM in Opposition by USA as to Angelo Dipietro re 497 MOTION for New Trial.. (Rodgers, Jennifer) (Entered: 07/05/2007) |
| 10/23/2007 | 504 | OPINION AND ORDER # 95354 as to Angelo Dipietro. Dft Dipietro filed a motion pursuant to Rule 33, FRCrP, for a new trial. Dipietro was one of six dfts convicted of racketeering charges, among other crimes, following a three-and-a-half-month trial. He was sentenced on 6/30/06 to 210 months in prison, |

| | | |
|---|---|---|
| | | to be followed by 300 months in prison for a firearms offense in violation of 18 USC Sec 924(c). For the reasons stated herein, the motion is denied.... Angelo DiPietro's May 10, 2007 Rule 33 motion is denied. SO ORDERED. (Signed by Judge Denise L. Cote on 10/23/07) Copies Mailed By Chambers. (ja) (Entered: 10/30/2007) |
| 11/01/2007 | 505 | ORDER as to Angelo Dipietro. DiPietro's October 29, 2007 motion for reconsideration id denied. So Ordered (Signed by Judge Denise L. Cote on 11/1/07)(pr) (Entered: 11/02/2007) |
| 11/14/2007 | 508 | NOTICE OF APPEAL by Angelo Dipietro from 505 Order. Copies sent to attorney(s) of record: A.U.S.A. (tp) (Entered: 11/27/2007) |
| 11/14/2007 | | Appeal Remark as to Angelo Dipietro re: 508 Notice of Appeal - Final Judgment. ATTORNEY CJA. (tp) (Entered: 11/27/2007) |
| 11/27/2007 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Angelo Dipietro to US Court of Appeals re: 508 Notice of Appeal - Final Judgment. (tp) (Entered: 11/27/2007) |
| 01/25/2008 | | USCA SCHEDULING ORDER as to Angelo Dipietro related to 508 Notice of Appeal - Final Judgment filed by Angelo Dipietro, USCA Case Number 07-5344-cr. Appeal Record due by 2/13/2008. Defendant Brief due by 3/13/2008. Government Brief due by 4/14/2008. (nd) (Entered: 01/25/2008) |
| 01/25/2008 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Angelo Dipietro re: 434 Order, 404 Order, 60 Order, 202 Memorandum of Law, 298 Request to Charge, 347 Memorandum of Law in Support, 227 MOTION to Suppress, 240 Order, 171 Reply Memorandum of Law in Support of Motion, 201 Notice of Attorney Appearance - USA, 166 Memorandum in Opposition to Motion, 156 Notice (Other), 246 Order, 157 Affirmation, 299 Order, 244 Status Report, 39 Notice of Attorney Appearance - Defendant, 248 Order, 255 Order, 182 Indictment, 301 Order, 129 Endorsed Letter, 403 Sentencing Memorandum, 280 Order, 10 Indictment, 152 Memorandum of Law in Support, 243 Proposed Examination of Jurors, 416 Order, 237 Reply to Response to Motion, 350 Memorandum of Law in Support, 109 Order, Set Deadlines/Hearings, 155 Notice of Attorney Appearance - Defendant, 161 Memorandum in Support of Motion, 222 MOTION to Suppress 404(b) evidence., 302 Order, 300 Order, 214 Indictment, 428 Indictment - Redacted, 407 Order, 245 Reply to Response to Motion, 212 Order, 189 MOTION to Sever Defendant., 226 MOTION to Suppress., 151 Certificate of Service, 238 MOTION in Limine in oppoisition to anonymous jury., 117 Notice of Attorney Appearance - Defendant, 445 Order, 228 MOTION to Suppress., 11 Order, 447 Notice of Appeal - Final Judgment, 203 Certificate of Service, 163 Endorsed Letter, Set Deadlines/Hearings, 164 Endorsed Letter, Set Deadlines/Hearings, 309 Order, 230 Order, 158 FIRST MOTION for Release of Brady Materials and other Pre-Trial Motions., 2 Order to Unseal Indictment, 340 Order for Forfeiture of Property, 207 Notice of Attorney Appearance - USA, 150 MOTION to Dismiss, for Particulars and other relief., 199 Status Report, 178 Endorsed Letter, Set Hearings, 8 Warrant Issued, 279 Order, 271 Order, 410 Reply Memorandum of Law, 147 Order, Set Deadlines/Hearings, 368 Endorsed |

|  |  | Letter, 154 Order, Set Deadlines/Hearings, 160 MOTION to Produce Immediate production of all Brady/Giglio materials; Notice of intent to offer prior bad act evidence under Federal Rule of Evidence 404(b) and of impeaching evidence pursuant to FRE 609; Notice of intent to offer expert testimony, 172 Certificate of Service, 198 Order, 196 Order on Motion to Sever Defendant, 159 Memorandum in Support of Motion, 190 Memorandum of Law in Support, 239 MOTION in Limine joining Alex Rudaj motion for severance from Nuculovic., 263 Order, 365 Order, 153 Certificate of Service, 438 Order, 439 Judgment, 194 Order, 221 MOTION to Suppress statements by non testifying codefendant., 252 Endorsed Letter, 1 Indictment (Sealed), Indictment (Sealed), 242 Order, 504 Memorandum & Opinion, 500 Memorandum in Opposition to Motion, 498 Order, 508 Notice of Appeal - Final Judgment, 475 Endorsed Letter, 499 Supplemental ROA Sent to USCA - Index, 505 Order, 496 Order, USCA Case Number 07-5344-cr, were transmitted to the U.S. Court of Appeals. *( 499 First Supplemental Index done on previous Appeal USCA #06-3112, for all None ECF Documents including the 497 Motion which this 508 Appeal relates to. All other documents missing at the time of the supplemental index.)* (tp) (Entered: 01/25/2008) |
|------------|-----|---|
| 02/06/2008 | 512 | MOTION (Duplicate Original) for Reconsideration re 497 MOTION for New Trial. filed by Angelo Dipietro. Document filed by Angelo Dipietro. In accordance with local rule 6.3, Mr. DiPierto submits this letter requesting this Honorable Court to reconsider its ruling, denying Mr. DiPietro's motion for a new trial. (pr) (Entered: 02/07/2008) |
| 03/06/2008 | 516 | ORDER as to Angelo Dipietro. Ordered that the CJA vouchers submitted by Mr. Geduldig for himself and the paralegal who assisted him during his representation of deft Angelo DiPietro shall be filed under seal. It is further ordered that copies shall be provided to the deft Angelo DiPietro and the govt. (Signed by Judge Denise L. Cote on 3/6/08)(pr) (Entered: 03/07/2008) |
| 03/25/2008 | 518 | ORDER of USCA (Certified Copy) as to Angelo Dipietro re: 508 Notice of Appeal - Final Judgment USCA Case Number 07-5344-cr. It is hereby noted that docket number 07-5344-cr is a Pro Se Appeal, and is being assigned to the Pro Se Team. It is further noted that the appeal will be transferred from the Criminal Team to the Pro Se Team for further processing. Catherine O'Hagan Wolfe, Clerk USCA. Certified: 3/24/2008. (nd) (Entered: 03/25/2008) |
| 04/25/2008 |  | First Supplemental ROA Sent to USCA (File). Supplemental Indexed record on Appeal Files as to Angelo Dipietro re: 447 Notice of Appeal - Final Judgment USCA Case Number 06-3112-cr, were transmitted to the U.S. Court of Appeals. (tp) (Entered: 04/25/2008) |
| 07/14/2008 |  | First Supplemental ROA Returned. Supplemental Indexed record on Appeal Files as to Angelo Dipietro re: Supplemental ROA Sent to USCA - File USCA Case Number 06-3112, returned from the U.S. Court of Appeals. (nd) (Entered: 07/18/2008) |
| 08/12/2008 | 527 | MANDATE of USCA (certified copy) as to (04-Cr-1110-06) Angelo Dipietro re: 508 Notice of Appeal - Final Judgment. USCA Case Number 07-5344-cr. Angelo Dipietro appeals from an October 23, 2007 order of the U.S.D.C. for the S.D.N.Y. (Cote, J.) denying his motion for a new trial pursuant to |

| | | |
|---|---|---|
| | | F.R.Cr.P. 33, and a November 1, 2007 order denying his motion for reconsideration of the district court's order denying the Rule 33 motion.... UPON DUE CONSIDERATION, it is hereby ORDERED, ADJUDGED AND DECREED that the orders of the district court are AFFIRMED. Catherine O'Hagan Wolfe, Clerk USCA. Issued As Mandate: 8/11/08. (bw) (Entered: 08/13/2008) |
| 08/12/2008 | | Transmission of USCA Mandate/Order to the District Judge (Cote, J.) on 8/13/08 re: 527 USCA Mandate - Final Judgment Appeal. (bw) (Entered: 08/13/2008) |
| 01/23/2009 | 533 | MOTION for New Trial. MOTION to extend deadline to file a brief in support of his motion for another 30 days until 2/4/09. Document filed by Angelo Dipietro. (ja) (Entered: 01/26/2009) |
| 01/26/2009 | 532 | ORDER: As to Angelo Dipietro, Pursuant to defendant Angelo DiPietro's January 2, 2009 request, which has been filed with the Clerk's Office, it is hereby ORDERED that the defendant's brief in support of his motion for a new trial shall be due February 4, 2009. The Government's response shall be due March 6 and defendant's reply shall be due April 10. (Signed by Judge Denise L. Cote on 1//23/2009)(D'Avanzo, Daniel) (Entered: 01/26/2009) |
| 02/04/2009 | 534 | MOTION for an Order seeking: 1. A New Trial pursuant to Federal Rules of Criminal Procedure 33(b)(1); 2. Any other relief that is necessary and proper. Document filed by (S1-04-Cr-1110-06) Angelo Dipietro, dated 2/1/09. (bw) (Entered: 02/06/2009) |
| 02/27/2009 | 535 | ORDER: As to Angelo Dipietro. For the reasons set forth in the Governments February 25, 2009 letter, it is hereby ORDERED that the Government's time to respond to defendant's motion for a new trial is extended to March 20 and defendant's reply shall be due April 24. (Signed by Judge Denise L. Cote on 2/27/2009)(dnd) (Entered: 02/27/2009) |
| 03/18/2009 | 536 | FILING ERROR - DEFICIENT DOCKET ENTRY - MEMORANDUM in Opposition by USA as to Angelo Dipietro re 534 MOTION for New Trial.. (Rodgers, Jennifer) Modified on 3/19/2009 (jar). (Entered: 03/18/2009) |
| 03/18/2009 | | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Jennifer Rodgers as to Angelo Dipietro: to RE-FILE Document 536 Memorandum in Opposition to Motion. ERROR(S): Attorney signature or "s/" missing from document. (jar) (Entered: 03/19/2009) |
| 04/10/2009 | 537 | REPLY BRIEF by Angelo Dipietro, regarding Judgment of Conviction entered on 1/4/05.... Accordingly, reversal of conviction is required. (ja) (Entered: 04/14/2009) |
| 07/02/2009 | 539 | Letter by Angelo Dipietro, addressed to Judge Cote, from Angelo DiPietro, dated 6/10/09, re: requests that the Court consider the attached document in support of his previously filed New Trial motion, which alleged that the gov't had committed numerous Brady violations and had engaged in an unlawful docketing scheme with Judge Shirley Wohl Kram that deprived DiPietro his due process rights.... DiPietro solely submits this document as a "good faith" |

|  |  | basis, proving that the govt's disclosure violations and secret docketing scheme stem far beyond those contained within DiPietro's initial motion. Accordingly, DiPietro respectfully requests that this Court grant his prior application for discovery and order the gov't to turn over all materials currently undisclosed or sealed in Sanginiti's case, unless of course, the court properly vacates DiPietro's conviction on the already established grounds for relief shown in points D-1 and D-2 of his initial New Trial motion. (ja) (Entered: 07/08/2009) |
|---|---|---|
| 09/10/2009 | 540 | MANDATE of USCA (certified copy) as to Alex Rudaj, Nardino Colotti, Nikola Dedaj, Prenka Ivezaj, Ljusa Nuculovic, Angelo Dipietro re: 440 Notice of Appeal - Final Judgment, 435 Notice of Appeal - Final Judgment, 441 Notice of Appeal - Final Judgment, 487 Notice of Appeal - Final Judgment, 442 Notice of Appeal - Final Judgment, 425 Notice of Appeal - Final Judgment, 447 Notice of Appeal - Final Judgment USCA Case Number 06-3112-cr(L), 06-3275-cr(con), 06-3296-cr(CON), 06-3339-cr(Con), 06-3372-cr (CON), 06-5908-cr(CON). Ordered, Adjudged and Decreed that the judgments of the District Court is AFFIRMED. Catherine O'Hagan Wolfe, Clerk USCA. Issued As Mandate: 9/8/2009. (nd) (Entered: 09/10/2009) |
| 09/10/2009 |  | Transmission of USCA Mandate/Order to the District Judge re: 540 USCA Mandate - Final Judgment Appeal,,. (nd) (Entered: 09/10/2009) |
| 11/06/2009 | 541 | OPINION AND ORDER #98224 denying 533 Motion for New Trial as to Angelo Dipietro (6); Angelo DiPietro (DiPietro) has filed a second motion for a new trial pursuant to Rule 33, Fed. R. Crim. P. DiPietro was one of six defendants convicted of racketeering charges, among other crimes, following a three-and-a-half-month trial. For the foregoing reasons, Angelo DiPietro's January 2, 2009 motion for a new trial is denied. SO ORDERED (Signed by Judge Denise L. Cote on 11/6/2009) (dnd) Modified on 11/10/2009 (eef). (Entered: 11/06/2009) |
| 11/16/2009 | 542 | NOTICE OF ATTORNEY APPEARANCE: Joseph Aaron Bondy appearing for Angelo Dipietro. (Bondy, Joseph) (Entered: 11/16/2009) |
| 11/16/2009 | 543 | FILING ERROR - DEFICIENT DOCKET ENTRY - FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. Document filed by Angelo Dipietro. (Bondy, Joseph) Modified on 11/17/2009 (jar). (Entered: 11/16/2009) |
| 11/16/2009 | 544 | FILING ERROR - DEFICIENT DOCKET ENTRY - MEMORANDUM in Support by Angelo Dipietro re 534 MOTION for New Trial., 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,.. (Bondy, Joseph) Modified on 11/17/2009 (jar). (Entered: 11/16/2009) |
| 11/16/2009 |  | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Joseph Bondy as to Angelo Dipietro: to RE-FILE Document 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,Order on Motion for Miscellaneous Relief. ERROR(S): Attorney signature or "s/" missing from document. (jar) (Entered: 11/17/2009) |

| 11/16/2009 | | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Joseph Bondy as to Angelo Dipietro: to RE-FILE Document 544 Memorandum in Support of Motion. ERROR(S): Attorney signature or "s/" missing from document. (jar) (Entered: 11/17/2009) |
|---|---|---|
| 11/17/2009 | 545 | ORDER as to (04-Cr-1110-06) Angelo Dipietro. On November 17, 2009, the Court received in its Chambers DiPietro's Motion to Reconsider the November 6 Opinion and Order. Dipietro's submission does not indicate whether the motion has been served on the Government. It is hereby ORDERED that DiPietro shall serve the Motion for Reconsideration on the Government and file an Affidavit of Service with the Clerk of Court. IT IS FURTHER ORDERED that the Government's opposition to the Motion for Reconsideration shall be filed by December 4. Dipietro's reply, if any, shall be filed by December 11. So Ordered. (Signed by Judge Denise L. Cote on 11/17/09)(bw) (Entered: 11/17/2009) |
| 11/18/2009 | 546 | FIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo Dipietro. Document filed by Angelo Dipietro. (Bondy, Joseph) (Entered: 11/18/2009) |
| 11/18/2009 | 547 | MEMORANDUM in Support by Angelo Dipietro re 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,... (Bondy, Joseph) (Entered: 11/18/2009) |
| 11/18/2009 | 548 | MEMORANDUM in Support by Angelo Dipietro re 546 FIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo DipFIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo Dip, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,... (Bondy, Joseph) (Entered: 11/18/2009) |
| 11/18/2009 | 549 | Certificate of Service of 546 FIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo DipFIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo Dip, 545 Order,,, Set Deadlines/Hearings,, 544 Memorandum in Support of Motion, 547 Memorandum in Support of Motion, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,., 548 Memorandum in Support of Motion,, by Angelo Dipietro. Document was served on Jennifer Rogers on 11/16/09. Service was accepted by Security Staff, One Saint Andrew's Plaza. (Bondy, Joseph) (Entered: 11/18/2009) |

| 11/20/2009 | 550 | Certificate of Service of 541 Order on Motion for New Trial, Order on Motion for Miscellaneous Relief, as to Angelo Dipietro. Document was served on AUSA Jennifer Rogers on 11/16/09. Service was made in person. (ja) (Entered: 11/23/2009) |
|---|---|---|
| 12/01/2009 | 551 | MEMORANDUM in Opposition by USA as to Angelo Dipietro re 546 FIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo DipFIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo Dip. (Rodgers, Jennifer) (Entered: 12/01/2009) |
| 12/11/2009 | 552 | FIRST REPLY MEMORANDUM OF LAW in Support as to Angelo Dipietro re: 546 FIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo DipFIRST MOTION for Reconsideration re Note to Attorney to Re-File Document - Deficient Docket Entry Error, 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,. filed by Angelo Dip, 534 MOTION for New Trial., 543 FIRST MOTION for Reconsideration re 541 Order on Motion for New Trial,,, Order on Motion for Miscellaneous Relief,,.. (Bondy, Joseph) (Entered: 12/11/2009) |
| 12/11/2009 | 553 | Certificate of Service of 552 Reply Memorandum of Law in Support of Motion,, by Angelo Dipietro. Document was served on SDNY AUSA Jennifer Rogers on 12/11/09. Service was accepted by SDNY USAO Security Personnel. (Bondy, Joseph) (Entered: 12/11/2009) |
| 12/22/2009 | 554 | ORDER as to (04-Cr-1110-06) Angelo Dipietro. On November 18, 2009, defendant Angelo Dipietro ("DiPietro") filed a Motion for Reconsideration of this Court's November 6 Opinion denying his motion for a new trial. The motion for reconsideration became fully submitted on December 11. In his brief, DiPietro indicates that not all of the items that were to be unsealed pursuant to Judge Kram's March 18, 2009 Order in United States v. DiPietro, 02Cr.1237-01, have been unsealed. The Government confirms in its opposition that the docket sheet in the 02Cr.1237-01 case, which was reassigned to Judge Holwell on September 2, 2009, does not include the items that were ordered unsealed and docketed. Accordingly, it is hereby ORDERED that the Government shall coordinate with Judge Holwell and the Clerk of Court to ensure that all documents in United States v. DiPietro, 02Cr.1237-01, that should be unsealed are unsealed and docketed. SO ORDERED. (Signed by Judge Denise L. Cote on 12/22/09)(bw) (Entered: 12/23/2009) |
| 12/23/2009 | 555 | OPINION & ORDER #98397 as to (04-Cr-1110-06) Angelo Dipietro. An Opinion of November 6, 2009, denied the second motion for a new trial filed by Angelo DiPietro ("DiPietro"). United States v. DiPietro, No. 04Cr.1110 (DLC), 2009 WL 3711771 (S.D.N.Y. Nov. 6, 2009)("November Opinion"). |

| | | DiPietro has moved for reconsideration. For the following reasons, the motions for reconsideration is denied....[See Opinion & Order]... CONCLUSION: DiPietro's November 18, 2009 motion for reconsideration is denied. SO ORDERED. (Signed by Judge Denise L. Cote on 12/23/09)(bw) Modified on 12/29/2009 (eef). (Entered: 12/28/2009) |
|---|---|---|
| 01/04/2010 | 556 | NOTICE OF APPEAL by Angelo Dipietro from 555 Order,,. Filing fee $ 455.00, receipt number E 890547. (nd) (Entered: 01/04/2010) |
| 01/04/2010 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Angelo Dipietro to US Court of Appeals re: 556 Notice of Appeal - Final Judgment. (nd) (Entered: 01/04/2010) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 01/11/2010 10:49:19 | | |
| **PACER Login:** uc0166 | **Client Code:** | |
| **Description:** Docket Report | **Search Criteria:** | 1:04-cr-01110-DLC |
| **Billable Pages:** 30 | **Cost:** | 2.40 |